Form B6
(6/90)



FILED

SEP 1 7 2003

CLERK
United States Bankruptcy Court
San Jose, California

# United States Bankruptcy Court
# Northern District of California

In re  **IMP, Inc.**

Case No.  **03-55665-MM**

Chapter  **11**

# SUMMARY OF SCHEDULES

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 0.00 | | |
| B - Personal Property | YES | 3 | $ 9,171,000.00 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 3 | | $ 1,554,100.00 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 6 | | $ 2,675,584.03 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 29 | | $ 7,331,320.21 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| Total Number of sheets in ALL Schedules ➤ | | 45 | | | |
| Total Assets ➤ | | | $ 9,171,000.00 | | |
| Total Liabilities ➤ | | | | $ 11,561,004.24 | |

Case # : 03-55665
Debtor : IMP, INC.
Judge : Marilyn Morgan

Amendment        Office 5 - SJ
-------------------------------------
Receipt# 50045715      Deputy : CC
Amount : $20.00
From   : CAMPEAU,GOODSELL AND DIEMER
-------------------------------------
Filed : September 17, 2003 2:44 PM

Clerk, U.S. Bankruptcy Court
Northern District of California

FORM B6A
(6/90)

In re: __IMP, Inc.__ _____ .    Case No. __03-55665-MM__
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 166B Baypointe Parkway Santa Clara, CA 95134 | None | | $ 0.00 | $ 0.00 |
| | Total ➤ | | $ 0.00 | |

(Report also on Summary of Schedules.)

In re  **IMP, Inc.**                                    Case No.  **03-55665-MM**
_____              _____
                    Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Silicon Valley Bank** | | 0.00 |
| | | **Wells Fargo Bank** | | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Insignia Deposit** | | 300,000.00 |
| | | **PGE Deposit** | | 250,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 13. Interests in partnerships or joint ventures. Itemize. | | **MMIC Joint Venture** | | 4,000,000.00 |

in re **IMP, Inc.**                                      Case No.    **03-55665-MM**
         Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15. Accounts receivable. | | **Accounts Receivable** | | **831,000.00** |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 21. Patents, copyrights, and other intellectual property.  Give particulars. | | **Intellectual Property** | | **3,000,000.00** |
| 22. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | **Office Equipment** | | **40,000.00** |
| 27. Machinery, fixtures, equipment and supplies used in business. | | **Manufacturing Equipment** | | **250,000.00** |
| 28. Inventory. | | **WIP/Parts Inventories** | | **500,000.00** |

in re  **IMP, Inc.**
                                        Debtor                                         Case No.    **03-55665-MM**
                                                                                                          (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested.  Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed.  Itemize. | X | | | |

 _2_   continuation sheets attached                     Total    ＞   | **$9,171,000.00** |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

FORM B6C
(6/90)

In re **IMP, Inc.** _____ , Case No. **03-55665-MM**
                          Debtor.                                              (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemption to which debtor is entitled under:

(Check one box)

☐ 11 U.S.C. § 522(b)(1)  Exemptions provided in 11 U.S.C. § 522(d).   **Note: These exemptions are available only in certain states.**

☑ 11 U.S.C. § 522(b)(2)  Exemptions available under applicable nonbankruptcy federal laws, state or local law where the debtor's domicile has been located for the 180 days immediately preceding the filing of the petition, or for a longer portion of the 180-day period than in any other place, and the debtor's interest as a tenant by the entirety or joint tenant to the extent the interest is exempt from process under applicable nonbankruptcy law.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY, WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **NONE** | | | |

Case: 03-55665   Doc# 24   Filed: 09/17/03   Entered: 09/23/03 11:01:29   Page 6 of 48

In re:  **IMP, Inc.** _____ .  Case No.  **03-55665-MM**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Access Hardware Supply, Inc** <br> **Eskanos & Adler** <br> **2325 Clayton Road** <br> **Concord, CA 94520** | | | 05/28/2002 <br> **Judgment Lien** <br><br> **VALUE $0.00** | | | | 2,000.00 | 0.00 |
| ACCOUNT NO. <br> **Advanced Technology Materials, Inc.** <br> **Glassberg Pollak & Associates** <br> **425 California Street, Ste 850** <br> **San Francisco, CA 94104** | | | 05/22/2002 <br> **Judgment Lien** <br><br> **VALUE $0.00** | | | | 42,000.00 | 0.00 |
| ACCOUNT NO. <br> **AICCO, Inc.** <br> **Glassberg Pollak & Associates** <br> **425 California Street, Ste. 850** <br> **San Francisco, CA 94104** | | | 06/13/2002 <br> **Judgment Lien** <br><br> **VALUE $0.00** | | | | 3,000.00 | 0.00 |
| ACCOUNT NO. <br> **Comdisco, Inc.** <br> **6111 North River Road** <br> **Rosemont, IL 60018-5159** | | | 11/12/2002 <br> **Judgment Lien** <br><br> **VALUE $0.00** | | | | 245,000.00 | 0.00 |
| ACCOUNT NO. <br> **Hill Brothers Chemical CO.** <br> **c/o Steven A. Booska, Esq** <br> **582 Market Street, 17th Floor** <br> **San Francisco, CA 94104** | | | 07/02/2002 <br> **Judgment Lien** <br><br> **VALUE $0.00** | | | | 1,500.00 | 0.00 |

2 Continuation sheets attached

| | |
|---|---|
| Subtotal <br> (Total of this page) | **$293,500.00** |
| Total <br> (Use only on last page) | |

(Report total also on Summary of Schedules)

In re:  **IMP, Inc.**                                                  Case No.   **03-55665-MM**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Hudson United Bank**<br>**Law Offices of Jeffrey D. Kirk**<br>**1414 Park Avenue**<br>**Alameda, CA 94501** | | | 01/29/2003<br>**Judgment Lien**<br><br>**VALUE $0.00** | | | | 345,000.00 | 0.00 |
| ACCOUNT NO.<br><br>**IBM Credit Corporation**<br>**c/o Robert B. Kaplan**<br>**Jeffer Mangel Butler & Marmaro LLP**<br>**Two Embarcadero Center, 5th Floor**<br>**San Francisco, CA 94111** | | | 05/21/2003<br>**Judgment Lien**<br><br>**VALUE $0.00** | | | | 38,000.00 | 0.00 |
| ACCOUNT NO.<br><br>**Moiz Khambaty**<br>**1151 Bodega Drive**<br>**Sunnyvale, CA 94086** | | | 06/16/2003<br>**Security Agreement**<br><br>**VALUE $0.00** | | | | addl | 0.00 |
| ACCOUNT NO.<br><br>**Moiz Khambaty**<br>**1151 Bodega Drive**<br>**Sunnyvale, CA 94086** | | | 01/09/2003<br>**Security Agreement**<br><br>**VALUE $0.00** | | | | 800,000.00 | 0.00 |
| ACCOUNT NO.<br><br>**Mykrolis Corporation**<br>**Sweet & Hinsdale**<br>**6073 Mission Street**<br>**Daly City, CA 94104** | | | 10/10/2002<br>**Judgment Lien**<br><br>**VALUE $0.00** | | | | 1,600.00 | 0.00 |
| ACCOUNT NO.<br><br>**Reaction Technology, Inc**<br>**3400 Bassett Street**<br>**Santa Clara, CA 95054** | | | 12/23/2002<br>**Judgment Lien**<br><br>**VALUE $0.00** | | | | 75,000.00 | 0.00 |

Sheet no. _1_ of _2_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                    **$1,259,600.00**

Total
(Use only on last page)

(Report total also on Summary of Schedules)

Case: 03-55665    Doc# 24    Filed: 09/17/03    Entered: 09/23/03 11:01:29    Page 8 of 48

In re:  **IMP, Inc.**                                  .      Case No.  **03-55665-MM**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Safety Kleen San Jose, Inc.**<br>**c/o Glassberg Pollak & Associates**<br>**425 California Street, Ste. 850**<br>**San Francisco, CA 94104** | | | **11/05/2002**<br>**Judgment Lien**<br><br>**VALUE $0.00** | | | | 1,000.00 | 0.00 |

Sheet no. _2_ of _2_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    **$1,000.00**

Total
(Use only on last page)    **$1,554,100.00**

(Report total also on Summary of Schedules)

B6E -
(Rev.4/98)

In re: **IMP, Inc.**                                                      Case No.  **03-55665-MM**
_____ .                                    _____
                    Debtor                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**      (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☒  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐  **Deposits by individuals**

Claims of individuals up to $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(6).

☐  **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☒  **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐  **Other Priority Debts**

* Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>5</u>  Continuation sheets attached

In re: **IMP, Inc.**         Case No.    **03-55665-MM**

Debtor                                             (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Type of Priority: Wages, Salaries, and Commissions

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Adelaida Mendoza<br>1741 Cape Misty Dr.<br>San Jose, CA 95133 | | | Wages/Vacation | | | | 7,047.08 | 4,650.00 |
| ACCOUNT NO.<br>Andrej M. Belle<br>1235 Wildwood Ave., #173<br>Sunnyvale, CA 94089 | | | Wages/Vacation | | | | 24,644.48 | 4,650.00 |
| ACCOUNT NO.<br>Dan Aglman<br>2 Photinia<br>Irvine, CA 92620 | | | Wages/Vacation | | | | 16,723.01 | 4,650.00 |
| ACCOUNT NO.<br>Dana Nguyen<br>3074 Brandywine Dr.<br>San Jose, CA 95121 | | | Wages/Vacation | | | | 5,435.63 | 4,650.00 |
| ACCOUNT NO.<br>Dennis Nguyen<br>3453 Trafalgor Place<br>San Jose, CA 95132 | | | Wages/Vacation | | | | 5,028.23 | 4,650.00 |
| ACCOUNT NO.<br>Gary Cole<br>2427 Holland St.<br>San Mateo, CA 94403 | | | Wages/Vacation | | | | 9,596.77 | 4,650.00 |
| ACCOUNT NO.<br>Geron Landavora<br>2283 Devon Place<br>Milpitas, CA 95035 | | | Wages/Vacation | | | | 6,555.31 | 4,650.00 |

Sheet no. _1_ of _5_ sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal   ▶
(Total of this page)    **$75,030.51**

Total   ▶
(Use only on last page of the completed Schedule E.)

(Report total also on Summary of Schedules)

Case: 03-55665   Doc# 24   Filed: 09/17/03   Entered: 09/23/03 11:01:29   Page 11 of 48

In re: **IMP, Inc.**        Case No.   03-55665-MM
_____
Debtor                         (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Glorin Ortiz<br>368 N. 19th Street<br>San Jose, CA 95112 | | | Wages/Vacation | | | | 8,167.60 | 4,650.00 |
| ACCOUNT NO.<br>Jae Sung Lee<br>166B Baypointe Parkway<br>San Jose, CA 95134 | | | Wages/Vacation | | | | 707.96 | 707.96 |
| ACCOUNT NO.<br>Joselino Edom<br>2716 Poridor Dr.<br>San Jose, CA 95132 | | | Wages/Vacation | | | | 4,095.52 | 4,095.52 |
| ACCOUNT NO.<br>Juvenal R. Alvarez<br>166B Baypointe Parkway<br>San Jose, CA 95134 | | | Wages/Vacation | | | | 914.94 | 914.94 |
| ACCOUNT NO.<br>Kautilya Dammalapati<br>400 Riverside Ct., Apt. 115<br>Santa Clara, CA 95132 | | | Wages/Vacation | | | | 7,349.97 | 4,650.00 |
| ACCOUNT NO.<br>Kevin Watts<br>92 Rockrose Street<br>Livermore, CA 94550 | | | Wages/Vacation | | | | 28,334.09 | 4,650.00 |
| ACCOUNT NO.<br>Laxima Jaya Koya<br>400 Riverside Ct., Apt 115<br>Santa Clara, CA 95054 | | | Wages/Vacation | | | | 5,281.47 | 4,650.00 |

Sheet no. _2_ of _5_ sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal ➤   **$54,851.55**
(Total of this page)

Total ➤
(Use only on last page of the completed Schedule E.)
(Report total also on Summary of Schedules)

In re: **IMP, Inc.**       Case No.   **03-55665-MM**

Debtor      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority: Wages, Salaries, and Commissions**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Maralldhor Kannan** <br> **166B Baypointe Parkway** <br> **San Jose, CA 95134** | | | **Wages/Vacation** | | | | 39.94 | 39.94 |
| ACCOUNT NO. <br> **Mary Chino** <br> **20437 Kilbridge Ct.** <br> **San Jose, CA 95070** | | | **Wages/Vacation** | | | | 22,736.40 | 4,650.00 |
| ACCOUNT NO. <br> **Min Tan** <br> **4147 Barrymore Dr.** <br> **San Jose, CA 95117** | | | **Wages/Vacation** | | | | 3,797.37 | 3,797.37 |
| ACCOUNT NO. <br> **Moiz Khamhaty** <br> **1151 Rodega Dr.** <br> **Sunnyvale, CA 94086** | | | **Wages/Vacation** | | | | 30,579.67 | 4,650.00 |
| ACCOUNT NO <br> **Nitin Gupta** <br> **1674 Hollonback Ave. #64** <br> **Sunnyvale, CA 94087** | | | **Wages/Vacation** | | | | 7,186.32 | 4,650.00 |
| ACCOUNT NO. <br> **Oliver Semba** <br> **22350 Janlee Ave** <br> **Cupertino, CA 95014** | | | **Wages/Vacation** | | | | 8,414.21 | 4,650.00 |
| ACCOUNT NO. <br> **Raj Selvaraj** <br> **4147 Barrymore Dr.** <br> **San Jose, CA 95117** | | | **Wages/Vacation** | | | | 11,669.71 | 4,650.00 |

Sheet no. <u>3</u> of <u>5</u> sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal  ➤   **$84,423.62**
(Total of this page)

Total  ➤
(Use only on last page of the completed Schedule E.)
(Report total also on Summary of Schedules)

In re: **IMP, Inc.**            ,    Case No.    **03-55665-MM**
         Debtor                                                         (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

### Type of Priority: Wages, Salaries, and Commissions

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Roy Chetty<br>166B Baypointe Parkway<br>San Jose, CA 95134 | | | Wages/Vacation | | | | 11,511.08 | 4,650.00 |
| ACCOUNT NO.<br>Shin Takeshima<br>3506 Laguna Ave.<br>Oakland, CA 94602 | | | Wages/Vacation | | | | 24,215.59 | 4,650.00 |
| ACCOUNT NO.<br>Sricharan Tubati<br>166B Baypointe Parkway<br>San Jose, CA 95134 | | | Wages/Vacation | | | | 4,863.04 | 4,650.00 |
| ACCOUNT NO.<br>Subba Rao Pinamaneni<br>730 E. Evelyn Ave. #424<br>Sunnyvale, CA 94086 | | | Wages/Vacation | | | | 10,096.15 | 4,650.00 |
| ACCOUNT NO.<br>Sugriva Reddy<br>668 Timberpine Ave<br>Sunnyvale, CA 94086 | | | Wages/Vacation | | | | 9,195.67 | 4,650.00 |
| ACCOUNT NO.<br>Tarsaim Lal Batra<br>10316 Virginia Swan Place<br>Cupertino, CA 95014 | | | Wages/Vacation | | | | 40,356.58 | 4,650.00 |
| ACCOUNT NO.<br>Weifong Chen<br>225 Richfield Dr. #24<br>San Jose, CA 95129 | | | Wages/Vacation | | | | 11,040.24 | 4,650.00 |

Sheet no. _4_ of _5_ sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal   >
(Total of this page)     **$111,278.35**

Total   >
(Use only on last page of the completed Schedule E.)

(Report total also on Summary of Schedules)

In re: **IMP, Inc.**           ,    Case No.   **03-55665-MM**
       Debtor                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

### Type of Priority: Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Employment Development Dept.**<br>P. O. Box 944203<br>Sacramento, CA  94244 | | | **taxes** | | | | **350,000.00** | **350,000.00** |
| ACCOUNT NO.<br>**Franchise Tax Board**<br>**Special Procedures**<br>P. O. Box 2952<br>Sacramento, CA  95812 | | | **taxes** | | | | **unknown** | **unknown** |
| ACCOUNT NO.<br>**Internal Revenue Service**<br>**Special Procedures**<br>P. O. Box 99<br>San Jose, CA  95103 | | | **taxes** | | | | **2,000,000.00** | **2,000,000.00** |
| ACCOUNT NO.<br>**State Board of Equalization**<br>**Collection Unit**<br>P. O. Box 942879<br>Sacramento, CA  94279 | | | **taxes** | | | | **unknown** | **unknown** |

Sheet no. <u>5</u> of <u>5</u> sheets attached to Schedule of Creditors Holding Priority Claims

                                           Subtotal   ➤   **$2,350,000.00**
                                        (Total of this page)
                                           Total   ➤   **$2,675,584.03**
                     (Use only on last page of the completed Schedule E.)
                               (Report total also on Summary of Schedules)

In re: **IMP, Inc.** _____ , Case No. **03-55665-MM**
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐　Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,500.00 |
| 3S International Travel 3398 Stevens Creek Blvd., Ste 2 San Jose, CA 95117 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 10,743.66 |
| Adaptive Electronics - ADEC 1605 Mabury Road, Ste. A San Jose, CA 95133 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 19,885.23 |
| ADP Investor Communication Services 51 Mercedes Way Brentwood, NY 11717 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 1,515.00 |
| Air Clean Technologies unknown address | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 3,000.00 |
| Air Liquide American Corp P.O. Box 95198 Chicago, IL 60697-5198 | | | Trade Debt | | | | |

__28__　Continuation sheets attached

Subtotal　▶

Total　▶

| $36,643.89 |
|---|

FORM B6F - Cont.
(10/89)

In re: __IMP, Inc.__ _____ ,   Case No.   __03-55665-MM__
                                    Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 31,999.15 |
| Air Products and Chemicals, Inc Department CH 10200 Paltine, IL 60055-0200 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 835.00 |
| Airborne Express P.O. Box 91001 Seattle, WA 98111 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 2,205.00 |
| Alameda Chemical and Scientific P.O. Box 2230 Oakland, CA 94621 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 667.20 |
| Allegra Print & Imaging 222 Keyes Street, Ste. 101 San Jose, CA 95112 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 483.17 |
| Alnor Instruments, CO 7555 N. Lindes Ave Skokie, IL 60077 | | | Trade Debt | | | | |

Sheet no. _1_ of _28_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > (Total of this page)

Total > (Use only on last page of the completed Schedule F.)

| | |
|---|---|
| $36,189.52 | |

FORM B6F - Cont.
(10/89)

In re: __IMP, Inc._____.    Case No. __03-55665-MM__
           **Debtor**                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 2,068.80 |
| Alterflex Corporation<br>1717 Oakland Road<br>San Jose, CA 95131 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 1,315.51 |
| American Packaging Company<br>23760 Eichler Street, Unit G<br>Hayward, CA 94545 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 1,546.80 |
| American Stock Transfer & Trust CO<br>59 Maiden Lane<br>New York, NY 10038 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 333.52 |
| Applied Industrial Technology<br>P.O. Box 5198<br>Cleveland, OH 44101 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 906.55 |
| Arrow Electronics<br>File 21174<br>P.O. Box 50000<br>San Francisco, CA 94160-1174 | | | Trade Debt | | | | |

Sheet no. _2_ of _28_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal ➤
(Total of this page)

                        Total ➤
(Use only on last page of the completed Schedule F.)

| $6,171.18 |
|---|
| |

FORM B6F - Cont.
(10/89)

In re: **IMP, Inc.** _____ ,     Case No.   <u>03-55665-MM</u>

          **Debtor**                                                                 (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **AT&T** <br> **P.O. Box 78225** <br> **Phoenix, AZ 85062-8225** | | | Trade Debt | | | | 300.00 |
| ACCOUNT NO. <br><br> **Atlas Copco Group / Summit** <br> **181 Lower Westfield Road** <br> **Holyoke, MA 01040** | | | Trade Debt | | | | 8,958.79 |
| ACCOUNT NO. <br><br> **ATMI Systems Divisions** <br> **860 Napa Valley Corp., Ste. E** <br> **Napa, CA 94558** | | | Trade Debt | | | | 7,177.99 |
| ACCOUNT NO. <br><br> **Automation Information** <br> **2485 Autumnvale Dr.** <br> **San Jose, CA 95131** | | | Trade Debt | | | | 32,400.00 |
| ACCOUNT NO. <br><br> **Axcelis Technologies** <br> **P.O. Box 100533** <br> **Pasadena, CA 91189-0533** | | | Trade Debt | | | | 29,418.80 |

Sheet no. <u>3</u> of <u>28</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                       Subtotal ➤ (Total of this page)

                       Total ➤ (Use only on last page of the completed Schedule F.)

| |
|---|
| **$78,255.58** |

FORM B6F - Cont.
(10/89)

In re: **IMP, Inc.**                                    Case No.   **03-55665-MM**
_____          .     _____
                  **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 3,582.00 |
| Ballard, Rosenberg & Golper 10 Universal City Plaza, 16th Floor Universal City, CA 91608-1097 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 18,731.90 |
| Blue Cross of California 2121 N. California Blvd., 7th Floor Walnut Creek, CA 94598 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 29.09 |
| BNY Information Services, Inc 925 Peterson Plank Road Secaucus, NJ 07094 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 557.12 |
| Bonafide Lock & Door CO P.O. Box 1322 Santa Clara, CA 95052-1322 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 42,055.75 |
| Bowne of Los Angeles Department No. 0197 Los Angeles, CA 90084 | | | Trade Debt | | | | |

Sheet no. _4_ of _28_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤

(Total of this page)

Total  ➤

(Use only on last page of the completed Schedule F.)

| $64,955.86 |
|---|
| |

In re: __IMP, Inc._____ .    Case No. __03-55665-MM__
    **Debtor**                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 7,335.82 |
| Brewer Science, Inc P.O. Box 879665 Kansas City, MO 64187-9665 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 1,262.49 |
| Bruce Barton Pump 940 S. First Street San Jose, CA 95110-3193 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 4,745.77 |
| C&D Semiconductor Services 775 Montague Expressway Milpitas, CA 95035 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 22,817.50 |
| Camstar (SW Maintenance) 900 E. Hamilton Ave #400 Cambell, CA 95008 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 190.52 |
| CHA Industries 4201 Business Center Drive Fremont, CA 94538-5357 | | | Trade Debt | | | | |

Sheet no. _5_ of _28_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤  
(Total of this page)

Total ➤  
(Use only on last page of the completed Schedule F.)

| $36,352.10 |
|---|
| |

In re: **IMP, Inc.**           .     Case No.   **03-55665-MM**

            Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 14,048.52 |
| Cierracom Systems 4380 South Boulder Highway Las Vegas, NV 89121 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 2,893.00 |
| City of San Jose (Business Tax Section) Dept 1484 P.O. Box 61000 San Francisco, CA 94151-1484 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 10,138.00 |
| City of San Jose (Sewer) 801 North First Street #217 San Jose, CA 95110 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 50,000.00 |
| City of San Jose (Water and Sewage) Municipal Water System P.O. Box 21308 San Jose, CA 95151-1308 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 393.20 |
| Corporate Express Imaging Computer Graphics P.O. Box 028487 Miami, FL 33121 | | | Trade Debt | | | | |

Sheet no. _6_ of _28_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

           Subtotal   ➤
           (Total of this page)

| | |
|---|---|
| | **$77,472.72** |

           Total   ➤
(Use only on last page of the completed Schedule F.)

In re:  **IMP, Inc.**                                    .          Case No.   **03-55665-MM**
                 **Debtor**                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,384.01 |
| **Cort Furniture Rental** **19360 Cabot Blvd.** **Hayward, CA 94545** | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 12,031.60 |
| **CTI - Cryogenics** **P.O. Box 3027** **Boston, MA 02241** | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 958.30 |
| **Culligan** **505 W. Yager Lane** **Austin, TX 78753** | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 885.80 |
| **DFDS Transport (US), Inc.** **100 Produce Avenue, Ste. B** **South San Francisco, CA 94080** | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 203.85 |
| **DNV Certification, Inc.** **P.O. Box 201898** **Houston, TX 77218-1898** | | | Trade Debt | | | | |

Sheet no.  _7_  of  _28_  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal         >

(Total of this page)

Total         >

(Use only on last page of the completed Schedule F.)

| $15,463.56 |
|---|
| |

FORM B6F - Cont.
(10/89)

In re: __IMP, Inc.__ , Case No. __03-55665-MM__
Debtor (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 15,800.00 |
| EA Consulting 1130 Iron Point Rd, Ste. 288 Folsom, CA 95630 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 25,108.75 |
| Ebara Technology, Inc 51 Main Avenue Sacramento, CA 95838 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 3,924.00 |
| Echo Design and Development Corp 1605 Remuda Ln San Jose, CA 95112 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 1,385.00 |
| Educational Media Group 530 South 3rd Avenue, Ste. 1 Nashville, TN 37210 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 42,522.01 |
| Epitronics Corporation dba ATMI Services P.O. Box 911835 Dallas, TX 75391-1835 | | | Trade Debt | | | | |

Sheet no. _8_ of _28_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ (Total of this page)

Total ▶ (Use only on last page of the completed Schedule F.)

$88,739.76

In re: __IMP, Inc._____,  Case No. __03-55665-MM__
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 5,618.75 |
| Far C Ing Enterprises 18875 Adams Ct. Unit G Morgan Hill, CA 95037 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 23,901.83 |
| Federal Express Corporation EDI Payment P.O. Box 1140 Acworth, GA 30101-1140 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 4,750.00 |
| Frank, Rimerman & Co, LLP 2882 Sand Hill Road Menlo Park, CA 94025 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 2,411.88 |
| Gas Tech, Inc P.O. Box 840616 Dallas, TX 75284-0616 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 7,080.74 |
| General Chemical Corp. P.O. Box 44131 San Francisco, CA 94144-1131 | | | Trade Debt | | | | |

Sheet no. _9_ of _28_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal　＞
(Total of this page)

Total　＞
(Use only on last page of the completed Schedule F.)

| $43,763.20 |
|---|
| |

FORM B6F - Cont.
(10/89)

In re: __IMP, Inc._____.  Case No. __03-55665-MM__
          **Debtor**                                                               (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 54,639.88 |
| Helitek Company LTD. 1388 Bordeaux Drive Sunnyvale, CA 94089 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 4,450.00 |
| Helix Technology Corporation 3350 Montgomery Dr Santa Clara, CA 95054 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 29,511.32 |
| Heraeus Amersil, Inc P.O. Box 102015 Atlanta, GA 30388-0015 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 7,081.88 |
| Hogan and Hartson, LLP 500 South Grand Ave, Ste. 1900 Los Angeles, CA 90071 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 387.00 |
| IBI-International Business Index 541 Tenth Street NW #118 Atlanta, GA 30318-5713 | | | Trade Debt | | | | |

Sheet no. __10__ of __28__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ▶

(Total of this page)

Total  ▶

(Use only on last page of the completed Schedule F.)

| | $96,070.08 |
|---|---|

In re: __IMP, Inc.__            Case No. __03-55665-MM__

        **Debtor**                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 240,000.00 |
| IDS Electronics<br>IDS Park, Seri Ibkandar<br>3200 Bota Deraj Daryk Ridbuan<br>INDONESIA | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 21,573.00 |
| Image Group<br>unknown address | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 250.00 |
| Innovative Circuits Eng, Inc<br>1518 Montague Expressway<br>San Jose, CA 95131 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 48,812.05 |
| Innovion<br>2121 Zanker Rd.<br>San Jose, CA 95131-2109 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 50,000.00 |
| Innovion<br>P.O. Box 891422<br>Dallas, TX 75386 | | | Trade Debt | | | | |

Sheet no. __11__ of __28__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                          Subtotal ➤       **$360,635.05**

(Total of this page)

Total ➤

(Use only on last page of the completed Schedule F.)

In re: **IMP, Inc.**           ,     Case No.   __03-55665-MM__
             **Debtor**                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 23,116.34 |
| Ionics Ultrapure Water 5900 Silver Creek Valley Rd San Jose, CA 95138 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 11,525.50 |
| ISE Labs, Incorporated P.O. Box 49152 San Jose, CA 95161 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 168.71 |
| Johnstone Supply 836 Jury Court San Jose, CA 95112 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 24,880.86 |
| Keithley Instruments P.O. Box 5178 Cleveland, OH 44190 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 3,581.58 |
| Kimball Midwest P.O. Box 714048 Cincinnati, OH 45271-0048 | | | Trade Debt | | | | |

Sheet no. __12__ of __28__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal ➤

(Total of this page)

                                        Total ➤

(Use only on last page of the completed Schedule F.)

| | **$63,272.99** |
|---|---|
| | |

In re: __IMP, Inc.__        Case No.   __03-55665-MM__

                **Debtor**                                                       (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAM Research Corp.<br>135 S. LaSalle Street / Dept 3539<br>Chicago, IL 60674-3539 | | | Trade Debt | | | | 109,385.33 |
| ACCOUNT NO.<br><br>Laminar Technologies, Inc<br>3350 Scott Blvd., Bldg. 59<br>Santa Clara, CA 95054 | | | Trade Debt | | | | 5,048.00 |
| ACCOUNT NO.<br><br>LSI Photomask<br>3324 N. San Marcos Place<br>Chandler, AZ 85225-1561 | | | Trade Debt | | | | 707.50 |
| ACCOUNT NO.<br><br>Lucas Signatone<br>383 J. Tomkins Ct<br>Gilroy, CA 95020 | | | Trade Debt | | | | 624.75 |
| ACCOUNT NO.<br><br>M.E.C. Tech, Inc<br>1889 Route 9<br>Toms River, NJ 08755 | | | Trade Debt | | | | 3,433.88 |

Sheet no. __13__ of __28__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                               Subtotal   >         **$119,199.46**

                                            (Total of this page)

                                                Total   >

                              (Use only on last page of the completed Schedule F.)

In re: __IMP, Inc._____ .       Case No. __03-55665-MM__
                **Debtor**                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Manchar Malwa<br>28480 Taffe Lane<br>Los Altos Hills, CA 94022 | | | Trade Debt | | | | 282,000.00 |
| ACCOUNT NO.<br>Mechatronics Engineering Group<br>2875 Berryessa Road<br>San Jose, CA 95132 | | | Trade Debt | | | | 140,000.00 |
| ACCOUNT NO.<br>MGI Products<br>5200 E. Molloy Road<br>Easy Syracuse, NY 13057 | | | Trade Debt | | | | 13,335.45 |
| ACCOUNT NO.<br>Micro Imaging Consultants<br>3507 McCoppin Park Ct<br>San Jose, CA 95124 | | | Trade Debt | | | | 2,000.00 |
| ACCOUNT NO.<br>Microlux<br>2050 De La Cruz Blvd<br>Santa Clara, CA 95050 | | | Trade Debt | | | | 900.00 |

Sheet no. __14__ of __28__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   &gt;
(Total of this page)

Total   &gt;
(Use only on last page of the completed Schedule F.)

| $438,235.45 |
|---|

In re: **IMP, Inc.**                 Case No.   <u>03-55665-MM</u>

            **Debtor**                                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 10,000.00 |
| Milpitas Ion Implantar, Inc<br>885 Lanfest Road<br>San Jose, CA 95133 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 8,254.80 |
| MKS Instrument<br>P.O. Box 3553<br>Boston, MA 02241 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 1,088.48 |
| Monterey Bay Communications<br>1010 Fair Avenue<br>Santa Clara, CA 95050 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 603.18 |
| Moore Material Handling Group<br>875 Mabury Road<br>San Jose, CA 95133 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 20,489.00 |
| MRL Industries, Inc<br>Dept. 0852<br>P.O. Box 120011<br>Dallas, TX 75312-0852 | | | Trade Debt | | | | |

Sheet no. <u>15</u> of <u>28</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                         Subtotal   ➤      **$40,435.46**

(Total of this page)

                                         Total   ➤

(Use only on last page of the completed Schedule F.)

FORM B6F - Cont.
(10/89)

In re: __IMP, Inc.__ ,      Case No. __03-55665-MM__
        **Debtor**                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,107.35 |
| Multiple Technologies Transport 5667 Snell Avenue San Jose, CA 95123 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 1,298.03 |
| Multitech Design and Test, Inc 1152 Morse Avenue Sunnyvale, CA 94089-1605 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 12,490.77 |
| Mykrolis Corporation 5894 Collections Center Drive Chicago, IL 60693 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 87,330.00 |
| Nasdaq Stock Market, Inc W8130 Philadelphi, PA 19175-8130 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 1,033.00 |
| Nelson Industrial Electric 75 Phelan Avenue, Ste. 3 San Jose, CA 95112 | | | Trade Debt | | | | |

Sheet no. __16__ of __28__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                    Subtotal   ▶       **$103,259.15**
                (Total of this page)

                      Total   ▶
         (Use only on last page of the completed Schedule F.)

FORM B6F - Cont.
(10/89)

In re: __IMP, Inc._____ ,   Case No. __03-55665-MM__
                     **Debtor**                                           (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 264.19 |
| Neopost Leasing P.O. Box 73740 Chicago, IL 60673-7740 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 27,729.99 |
| NNR Aircaro Service (USA), Inc. 263 Utah Ave South San Francisco, CA 94080 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 80,418.17 |
| Novellus Systems, Inc P.O. Box 100659 Pasadena, CA 91189-0659 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 14,320.00 |
| NRM Test Solutions, Inc 2085 Hartog Drive San Jose, CA 95131 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 80,000.00 |
| Okmetic P. O. Box 504269 The Lakes, NV  88905-4269 | | | trade debt | | | | |

Sheet no. __17__ of __28__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤
(Total of this page)

| $202,732.35 |
|---|
| |

Total ➤
(Use only on last page of the completed Schedule F.)

In re: __IMP, Inc.__                  Case No. __03-55665-MM__

               **Debtor**                                                   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Optical Associates, Inc** <br> **GHI Division** <br> **1425 MC Candless** <br> **Milpitas, CA 95035** | | | Trade Debt | | | | 925.00 |
| ACCOUNT NO. <br> **Ostari, Inc** <br> **970 Los Vallecitos Blvd., Ste. 202** <br> **Carlsbad, CA 92008** | | | Trade Debt | | | | 4,943.08 |
| ACCOUNT NO. <br> **Pacific Coast Trane Service** <br> **P.O. Box 44609** <br> **San Francisco, CA 94144** | | | Trade Debt | | | | 4,592.00 |
| ACCOUNT NO. <br> **Pacific Financial Printing** <br> **4020 Campbell Avenue** <br> **Menlo Park, CA 94025** | | | Trade Debt | | | | 3,325.00 |
| ACCOUNT NO. <br> **Pacific Gas and Electric, CO** <br> **P.O. Box 997300** <br> **Sacramento, CA 95899-7300** | | | Trade Debt | | | | 885,000.00 |

Sheet no. __18__ of __28__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    ➤
(Total of this page)

Total    ➤
(Use only on last page of the completed Schedule F.)

| $898,785.08 |
|---|

FORM B6F - Cont.
(10/89)

In re: __IMP, Inc._____ ,   Case No. __03-55665-MM__
                 **Debtor**                                                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Paragon Mechanical, Inc<br>2480 DeLaCruz Blvd.<br>Santa Clara, CA 95050 | | | Trade Debt | | | | 8,243.96 |
| ACCOUNT NO.<br>Pelican Package, Inc<br>2365 Oak Ridge Way<br>Vista, CA 92083-8348 | | | Trade Debt | | | | 80,423.30 |
| ACCOUNT NO.<br>Peninsula Crane & Rigging<br>858 Wool Creek Drive<br>San Jose, CA 95112 | | | Trade Debt | | | | 13,080.00 |
| ACCOUNT NO.<br>Perfection Products, Inc<br>1320 S. Indianapolis Ave.<br>Lebanon, IN 46052 | | | Trade Debt | | | | 175.00 |
| ACCOUNT NO.<br>Phototronics, Inc<br>P.O. Box 911369<br>Dallas, TX 75391-1369 | | | Trade Debt | | | | 5,617.35 |

Sheet no. __19__ of __28__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

           Subtotal ➤ (Total of this page)

           Total ➤ (Use only on last page of the completed Schedule F.)

| $107,539.61 |
|---|
|  |

In re: __IMP, Inc._____,   Case No.   __03-55665-MM__
              **Debtor**                                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,151.01 |
| Probe Specialists<br>3060 Kenneth St<br>Santa Clara, CA 95054 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 1,151.00 |
| Probe Tech Solutions<br>5363 Shattuck Avenue<br>Fremont, CA 94555 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 1,050.00 |
| Quality Resource Center<br>1448 Oak Grove Drive<br>Roseville, CA 95747 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 70,831.50 |
| Reaction Technology, Inc<br>3400 Bassett Street<br>Santa Clara, CA 95054 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 52,713.05 |
| Robinson & Wood, Inc.<br>227 North First Street<br>San Jose, CA 95113 | | | Trade Debt | | | | |

Sheet no. __20__ of __28__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ (Total of this page)

Total ➤ (Use only on last page of the completed Schedule F.)

| $126,896.56 |
|---|
| |

FORM B6F - Cont.
(10/89)

In re: __IMP, Inc._____.  Case No. __03-55665-MM__
          **Debtor**                                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Romic Environmental Technologies**<br>**2081 Bay Road**<br>**Palo Alto, CA 94303-1318** | | | **Trade Debt** | | | | 6,070.00 |
| ACCOUNT NO.<br>**S2 Design, Inc.**<br>**1543 Lafayette Street**<br>**Santa Clara, CA 95050** | | | **Trade Debt** | | | | 3,207.45 |
| ACCOUNT NO.<br>**Safety-Kleen Corp.**<br>**P.O. box 12349**<br>**Columbia, SC 29201** | | | **Trade Debt** | | | | 1,000.00 |
| ACCOUNT NO.<br>**SBC California / Pacific Bell**<br>**Payment Center**<br>**Sacramento, CA 95887-0001** | | | **Trade Debt** | | | | 9,904.44 |
| ACCOUNT NO.<br>**Scott Specialty Gases**<br>**P.O. Box 8500-50910**<br>**Philadelphia, PA 19170** | | | **Trade Debt** | | | | 87.35 |

Sheet no. _21_ of _28_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ (Total of this page)

Total ➤ (Use only on last page of the completed Schedule F.)

| |
|---|
| **$20,269.24** |
| |

FORM B6F - Cont.
(10/89)

In re: __IMP, Inc._____.    Case No. __03-55665-MM__
                      **Debtor**                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Semi Parts<br>2007 Otoole Ave.<br>San Jose, CA 95131 | | | Trade Debt | | | | 1,100.00 |
| ACCOUNT NO.<br>SIL PAC<br>2862 Pine Street<br>San Francisco, CA 94115 | | | Trade Debt | | | | 2,863.50 |
| ACCOUNT NO.<br>Silicon Quest International, Inc<br>1230 Memorex Drive<br>Santa Clara, CA 95050 | | | Trade Debt | | | | 495.00 |
| ACCOUNT NO.<br>Skjerven Morrill MacPherson<br>c/o A. Kyle Everett<br>Development Specialists, Inc<br>345 California Street, Ste. 1150<br>San Francisco, CA 94104-2664 | | | Trade Debt | | | | 4,482.00 |
| ACCOUNT NO.<br>Soft Test, Inc<br>246 Union Avenue<br>Oxnard, CA 93032-3903 | | | Trade Debt | | | | 4,370.00 |

Sheet no. _22_ of _28_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   >

(Total of this page)

Total   >

(Use only on last page of the completed Schedule F.)

| $13,310.50 |
|---|
| |

FORM B6F - Cont.
(10/89)

In re: **IMP, Inc.**        Case No. **03-55665-MM**

          **Debtor**                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Solecon Laboratories** <br> P.O. BOX 610281 <br> San Jose, CA 95161-0281 | | | Trade Debt | | | | 648.00 |
| ACCOUNT NO. <br><br> **Soonest Express, Inc.** <br> 340 Adrian Rd <br> Millbrae, CA 94030 | | | Trade Debt | | | | 518.07 |
| ACCOUNT NO. <br><br> **SPI / Semicon** <br> 41440 Christy Street <br> Fremont, CA 94538 | | | Trade Debt | | | | 8,557.88 |
| ACCOUNT NO. <br><br> **Sprint** <br> P.O. Box 79255 <br> City of Industry, CA 91716-9255 | | | Trade Debt | | | | 47,588.00 |
| ACCOUNT NO. <br><br> **Stanley Works-Access Technologies** <br> P.O. Box 101803 <br> Atlanta, GA 30392-1803 | | | Trade Debt | | | | 468.23 |

Sheet no. _23_ of _28_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

               Subtotal ➤ (Total of this page)

               Total ➤ (Use only on last page of the completed Schedule F.)

**$57,780.18**

In re: __IMP, Inc._____ , Case No. __03-55665-MM__
                **Debtor**                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 2,700.00 |
| Storage Technology Corporation P.O. Bos 41028 Santa Ana, CA 92799-1028 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 45,000.00 |
| Subbarao Pinomononi 1806 Bay Parkway Santa Clara, CA 95134 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 4,128.03 |
| Sunnyvale Valve and Fitting P.O. BOX 3420 Sunnyvale, CA 94088-3420 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | X | X | | 2,800,000.00 |
| Teamsasia Lahki Semiconductor IDA Patacheru: 502 319 Medak District, Andhra Pradesh INDIA | | | trade debt | | | | |
| ACCOUNT NO. | | | | | | | 15,290.75 |
| Tegal 2201 S. McDowell Blvd. P.O. Box 6020 Petaluma, CA 94953-6020 | | | Trade Debt | | | | |

Sheet no. __24__ of __28__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

          Subtotal ➤ **$2,867,118.78**
          (Total of this page)

          Total ➤
          (Use only on last page of the completed Schedule F.)

FORM B6F - Cont.
(10/89)

In re: **IMP, Inc.** _____ .   Case No.   03-55665-MM
            **Debtor**                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 4,708.50 |
| TOSOH SMD, Inc P.O. Box 832243 Cincinnati, OH 45263-2243 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 725,000.00 |
| Trammell Crow Company 111 W. St. John Street, Ste. 111 San Jose, CA 95113 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 3,725.00 |
| Trebor International 6100 South 1300 West West Jordan, UT 84088 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 11,855.02 |
| U.S. Filter / Arrowhead P.O. Box 360755 Pittsburgh, PA 15250-6766 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 170,000.00 |
| U.S. Mictrotech 252 N. Wolfe Road Sunnyvale, CA   94085 | | | trade debt | | | | |

Sheet no. _25_ of _28_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   ➢
(Total of this page)

Total   ➢
(Use only on last page of the completed Schedule F.)

**$915,288.52**

In re: __IMP, Inc._____.    Case No. __03-55665-MM__
            **Debtor**                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Ultra T**<br>**41980 Christy Street**<br>**Fremont, CA 94538** | | | **Trade Debt** | | | | 4,937.40 |
| ACCOUNT NO.<br><br>**Ultratech Stepper**<br>**Dept. 06094**<br>**P.O. Box 39000**<br>**San Francisco, CA 94139-5094** | | | **Trade Debt** | | | | 74,225.58 |
| ACCOUNT NO.<br><br>**Ultratech Stepper - Field Serv**<br>**P.O. Box 75831**<br>**Chicago, IL 60675-5831** | | | **Trade Debt** | | | | 1,560.42 |
| ACCOUNT NO.<br><br>**Union - Transport**<br>**573 Forbes Blvd.**<br>**South San Francisco, CA 94080** | | | **Trade Debt** | | | | 13,003.85 |
| ACCOUNT NO.<br><br>**Unisem(M) BWD**<br>**P.O. Box 115**<br>**Chicago, IL 30710**<br>**Malyasia** | | | **Trade Debt** | | | | 220,442.82 |

Sheet no. _26_ of _28_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤

(Total of this page)

Total ➤

(Use only on last page of the completed Schedule F.)

$314,170.07

In re: __IMP, Inc.__ _____ ,     Case No. __03-55665-MM__
           **Debtor**                                                                             (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**United Parcel Service** <br>P.O. Box 505820 <br>The Lakes, NV 88905-5820 | | | Trade Debt | | | | 19,935.88 |
| ACCOUNT NO. <br><br>**UPS Custom House Brokerage** <br>P.O. Box 505820 <br>88805-5820 | | | Trade Debt | | | | 2,696.46 |
| ACCOUNT NO. <br><br>**UTS Microservices** <br>2088 Walsh Ave, Ste A <br>Santa Clara, CA 95050 | | | Trade Debt | | | | 4,849.84 |
| ACCOUNT NO. <br><br>**Valin** <br>P.O. Box 49054 <br>San Jose, CA 95161-9054 | | | Trade Debt | | | | 9,589.48 |
| ACCOUNT NO. <br><br>**Varian Associates, Inc** <br>P.O. Box 70081 <br>Chicago, IL 60673-0081 | | | Trade Debt | | | | 8,704.53 |

Sheet no. __27__ of __28__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

        Subtotal    > 
(Total of this page)

        Total    >
(Use only on last page of the completed Schedule F.)

| **$45,776.19** |
|---|
| |

In re: **IMP, Inc.**      Case No.   03-55665-MM

          Debtor                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,750.00 |
| Viko Test Lab 1805 A Mabury Road San Jose, CA 95133 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | X | X | | 50,000.00 |
| Virtual ID Group 888 E. Arques Avenue Sunnyvale, CA 94085-4519 | | | trade debt | | | | |
| ACCOUNT NO. | | | | | | | 928.12 |
| VWR Scientific P.O. Box 640169 Dallas, TX 75284-0169 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 990.00 |
| Water Reclaim Service 2467 Autumnvalue Drive San Jose, CA 95131 | | | Trade Debt | | | | |
| ACCOUNT NO. | | | | | | | 2,870.00 |
| West Coast Quartz P.O. Box 45064 San Francisco, CA 94145-0084 | | | Trade Debt | | | | |

Sheet no. 28 of 28 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ | **$56,538.12**
(Total of this page)

Total ➤ | **$7,331,320.21**
(Use only on last page of the completed Schedule F.)

(Report also on Summary of Schedules)

Form B6G
(10/89)

In re: **IMP, Inc.**            ,      Case No.    **03-55665-MM**

                   Debtor                                                    (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CITI Corporation<br>c/o Ferns Adams & Assoc.<br>2815 Mitchell Drive #210<br>Walnut Creek, CA  94598 | Equipment Lease |
| Comdisco<br>6111 North River Road<br>Rosemont, IL   60018-5159 | Equipment Lease |
| Garrett Electronics<br>1320 W. McCoy Lane<br>Santa Maria, CA  93455 | Equipment Lease |
| Hudson United Bank<br>1414 Park Avenue<br>San Jose, CA  95315 | Equipment Lease |
| Minghua Microelectronic Inv. Co.<br>7 Lane 578, Yang Mu Qi Road<br>Yong Jiang New District<br>Ningbo, Zhi Jiang, 315040<br>         CHINA | Joint Venture for wafer fabrication |

B6H
(6/90)

In re: **IMP, Inc.** , Case No. **03-55665-MM**
<br>**Debtor** **(If known)**

# SCHEDULE H - CODEBTORS

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

In re:   **IMP, Inc.**                          Case No.   03-55665-MM

        **94-2722142**                         Chapter   **11**

# BUSINESS INCOME AND EXPENSES

FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS (NOTE:  ONLY INCLUDE information directly related to the business operation.)

PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

    1.  Gross Income For 12 Months Prior to Filing:                    $    10,000,000.00

PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

    2.  Gross Monthly Income:                                          $    1,433,000.00

PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

    3.  Net Employee Payroll (Other Than Debtor)                    $    160,000.00
    4.  Payroll Taxes                                                      35,000.00
    5.  Unemployment Taxes                                                 10,000.00
    6.  Worker's Compensation                                               5,000.00
    7.  Other Taxes                                                        10,000.00
    8.  Inventory Purchases (Including raw  materials)                    450,000.00
    9.  Purchase of Feed/Fertilizer/Seed/Spray                                 0.00
   10.  Rent (Other than debtor's principal residence)                    27,000.00
   11.  Utilities                                                         10,000.00
   12.  Office Expenses and Supplies                                       2,000.00
   13.  Repairs and Maintenance                                           2,000.00
   14.  Vehicle Expenses                                                       0.00
   15.  Travel and Entertainment                                         10,000.00
   16.  Equipment Rental and Leases                                       30,000.00
   17.  Legal/Accounting/Other Professional Fees                           6,000.00
   18.  Insurance                                                         20,000.00
   19.  Employee Benefits (e.g., pension, medical, etc.)                       0.00
   20.  Payments to Be Made Directly By Debtor to Secured Creditors For
        Pre-Petition Business Debts (Specify):
        **None**

   21.  Other (Specify):

        **Outside Assembly/Test**                                        200,000.00
        **Sales/Commission**                                             150,000.00

   22.  Total Monthly Expenses (Add items 3 - 21)                     $    1,127,000.00

PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:

   23.  AVERAGE NET MONTHLY INCOME (Subtract Item 22 from Item 2)     $    306,000.00

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Chief Financial Officer** of the corporation/partnership named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **39** sheets plus the summary page, and that they are true and correct to the best of my knowledge, information, and belief.

Date ___9/17/03___

Signature _____

**Tarsaim Lal Batra**
**Chief Financial Officer**

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.